**Shaun GOURDINE, Plaintiff,**

v.

**Samuel SILVER, Defendant.**

**Civil No. 07–3897 (JLL).**

United States District Court, D. New Jersey.

Aug. 24, 2007.

Shaun Gourdine, Kearny, NJ, pro se.

## MEMORANDUM AND ORDER

LINARES, District Judge.

Plaintiff, Shaun Gourdine, a state inmate currently confined at the Hudson County Jail in Kearny, New Jersey, seeks to bring this action under the Civil Rights Act, 42 U.S.C. § 1983, against defendant alleging violations of his constitutional rights regarding bail. Plaintiff failed to pay the $350.00 filing fee and did not submit a complete application to proceed *in forma pauperis*, pursuant to 28 U.S.C. § 1915.

The Prison Litigation Reform Act of 1995, Pub.L. No. 104–134, 110 Stat. 1321 (April 26, 1996) (the "Act"), which amends 28 U.S.C. § 1915, establishes certain financial requirements for prisoners who are attempting to bring a civil action or file an appeal *in forma pauperis.*

Under the Act, a prisoner bringing a civil action *in forma pauperis* must submit an affidavit, including a statement of all assets, which states that the prisoner is unable to pay the fee. 28 U.S.C. § 1915(a)(1). The prisoner also must submit a certified copy of his inmate trust fund account statement for the 6–month period immediately preceding the filing of his complaint. 28 U.S.C. § 1915(a)(2). The prisoner must obtain this statement from the appropriate official of each prison or institutional facility at which he was or is confined. *Id.*

Even if the prisoner is granted *in forma pauperis* status, the prisoner must pay the full amount of the $350 filing fee. 28 U.S.C. § 1915(b)(1). In each month that the amount in the prisoner's account exceeds $10.00, until the $350.00 filing fee is paid, the agency having custody of the prisoner shall assess, deduct from the prisoner's account, and forward to the Clerk of the Court payment equal to 20% of the preceding month's income credited to the prisoner's account. 28 U.S.C. § 1915(b)(2).

Plaintiff may not have known when he submitted his complaint that he must pay the filing fee, and that even if the full filing fee, or any part of it, has been paid, the Court must dismiss the case if it finds that the action is: (1) frivolous or malicious; (2) fails to state a claim upon which relief may be granted; or (3) seeks monetary relief against a defendant who is immune from such relief. 28 U.S.C. § 1915(e)(2)(B). If the Court dismisses the case for any of these reasons, the Act does not permit the prisoner to get his filing fee back.

If the prisoner has, on three or more prior occasions while incarcerated, brought an action or appeal in a court that was dismissed on any of the grounds listed above, he cannot bring another action *in forma pauperis* unless he is in imminent danger of serious physical injury. 28 U.S.C. § 1915(g).

■ In this case, Plaintiff failed to either pay the $350.00 filing fee, or submit a complete *in forma pauperis* application as required by 28 U.S.C. § 1915(a)(1)and (2), namely, an application with his six month institutional account statement. Plaintiff also has submitted five separate Complaints with deficient *in forma pauperis* applications subject to administrative termination: *Gourdine v. Vasquez, et al.,* Civil No. 07–3733(JAG); *Gourdine v. Scarillo,* Civil No. 07–3894(JLL); *Gourdine v. Hernandez,* Civil No. 07–3896(JLL); *Gourdine v. Pennington,* Civil No. 07–3895(JLL); and *Gourdine v. Sanchez,* Civil No. 07–3898(JLL). It is not clear from the limited pleadings filed by Plaintiff if all of these actions are so related to the extent that they should have been submitted as one action.

THEREFORE, it is on this 24th day of Aug., 2007;

ORDERED that Plaintiff's application to proceed *in forma pauperis* is hereby DENIED, without prejudice; and it is further

ORDERED that the Clerk of the Court shall supply to Plaintiff a blank form Application to Proceed *In Forma Pauperis;* and it is further

■ ORDERED that the Clerk of the Court shall administratively terminate this case, without filing the complaint or assessing a filing fee; Plaintiff is informed that administrative termination is not a "dismissal" for purposes of the statute of limitations, and that if the case is re-

opened, it is not subject to the statute of limitations time bar *if it was originally filed timely, see Houston v. Lack,* 487 U.S. 266, 108 S.Ct. 2379, 101 L.Ed.2d 245 (1988) (prisoner mailbox rule); *McDowell v. Delaware State Police,* 88 F.3d 188, 191 (3d Cir.1996); *see also Williams–Guice v. Board of Education,* 45 F.3d 161, 163 (7th Cir.1995); and it is further

ORDERED that if Plaintiff wishes to reopen this case, he shall so notify the Court, in writing addressed to the Clerk of the Court, 50 Walnut Street, Newark, New Jersey 07101, within 30 days of the date of entry of this Order; Plaintiff's writing shall include either (1) a complete *in forma pauperis* application, including an affidavit of indigence *and* six-month prison account statement, or (2) the $350 filing fee; and it is further

ORDERED that upon receipt of a writing from Plaintiff stating that he wishes to reopen this case, and either a complete *in forma pauperis* application or filing fee within the time allotted by this Court, the Clerk of the Court will be directed to reopen this case.